---

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

CENTRAL DISTRICT OF CALIFORNIA, SANTA ANA DIVISION

Case number *(if known)* _____

Chapter you are filing under:

☐ Chapter 7
☑ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Check if this is an amended filing

---

Official Form 101

# Voluntary Petition for Individuals Filing for Bankruptcy      04/20

The bankruptcy forms use *you* and *Debtor 1* to refer to a debtor filing alone. A married couple may file a bankruptcy case together—called a *joint case*—and in joint cases, these forms use *you* to ask for information from both debtors. For example, if a form asks, "Do you own a car," the answer would be *yes* if either debtor owns a car. When information is needed about the spouses separately, the form uses *Debtor 1* and *Debtor 2* to distinguish between them. In joint cases, one of the spouses must report information as *Debtor 1* and the other as *Debtor 2*. The same person must be *Debtor 1* in all of the forms.

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1:  Identify Yourself

| | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|---|
| **1. Your full name**<br>Write the name that is on your government-issued picture identification (for example, your driver's license or  passport).<br><br>Bring your picture identification to your meeting with the trustee. | **Arian**<br>First name<br><br>Middle name<br><br>**Mowlavi**<br>Last name and Suffix (Sr., Jr., II, III) | First name<br><br>Middle name<br><br>Last name and Suffix (Sr., Jr., II, III) |
| **2. All other names you have used in the last 8 years**<br>Include your married or maiden names. | | |
| **3. Only the last 4 digits of your Social Security number or federal Individual Taxpayer Identification number (ITIN)** | xxx-xx-5241 | |

Debtor 1    **Mowlavi, Arian**                                    Case number *(if known)* _____

| | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|---|
| **4. Any business names and Employer Identification Numbers (EIN) you have used in the last 8 years**<br><br>Include trade names and *doing business as* names | ■ I have not used any business name or EINs.<br><br>Business name(s)<br>_____<br>EIN<br>_____ | ☐ I have not used any business name or EINs.<br><br>Business name(s)<br>_____<br>EIN<br>_____ |
| **5. Where you live** | **32401 Seven Seas Dr**<br>**Dana Point, CA 92629-3529**<br>Number, Street, City, State & ZIP Code<br><br>**Orange**<br>County<br><br>**If your mailing address is different from the one above, fill it in here.** Note that the court will send any notices to you at this mailing address.<br><br>_____<br>Number, P.O. Box, Street, City, State & ZIP Code | **If Debtor 2 lives at a different address:**<br><br>_____<br>Number, Street, City, State & ZIP Code<br><br>_____<br>County<br><br>**If Debtor 2's mailing address is different from yours, fill it in here.** Note that the court will send any notices to this mailing address.<br><br>_____<br>Number, P.O. Box, Street, City, State & ZIP Code |
| **6. Why you are choosing *this district* to file for bankruptcy** | *Check one:*<br><br>■ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.<br><br>☐ I have another reason.<br>Explain. (See 28 U.S.C. § 1408.)<br><br>_____ | *Check one:*<br><br>☐ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.<br><br>■ I have another reason.<br>Explain. (See 28 U.S.C. § 1408.)<br><br>_____ |

Debtor 1    **Mowlavi, Arian**                                                        Case number *(if known)* _____

| **Part 2:** | **Tell the Court About Your Bankruptcy Case** |

**7.** **The chapter of the Bankruptcy Code you are choosing to file under**

*Check one.* (For a brief description of each, see *Notice Required by 11 U.S.C. § 342(b) for Individuals Filing for Bankruptcy (Form 2010)*). Also, go to the top of page 1 and check the appropriate box.

☐ Chapter 7
■ Chapter 11
☐ Chapter 12
☐ Chapter 13

**8.** **How you will pay the fee**

■ **I will pay the entire fee when I file my petition.** Please check with the clerk's office in your local court for more details about how you may pay. Typically, if you are paying the fee yourself, you may pay with cash, cashier's check, or money order. If your attorney is submitting your payment on your behalf, your attorney may pay with a credit card or check with a pre-printed address.

☐ **I need to pay the fee in installments.** If you choose this option, sign and attach the *Application for Individuals to Pay The Filing Fee in Installments* (Official Form 103A).

☐ **I request that my fee be waived** (You may request this option only if you are filing for Chapter 7. By law, a judge may, but is not required to, waive your fee, and may do so only if your income is less than 150% of the official poverty line that applies to your family size and you are unable to pay the fee in installments). If you choose this option, you must fill out the *Application to Have the Chapter 7 Filing Fee Waived* (Official Form 103B) and file it with your petition.

**9.** **Have you filed for bankruptcy within the last 8 years?**

■ No.
☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.** **Are any bankruptcy cases pending or being filed by a spouse who is not filing this case with you, or by a business partner, or by an affiliate?**

■ No
☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| Debtor | _____ | | | Relationship to you | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |
| Debtor | _____ | | | Relationship to you | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

**11.** **Do you rent your residence?**

■ No.    Go to line 12.
☐ Yes.    Has your landlord obtained an eviction judgment against you?

☐ No. Go to line 12.

☐ Yes. Fill out *Initial Statement About an Eviction Judgment Against You* (Form 101A) and file it as part of this bankruptcy petition.

Debtor 1    **Mowlavi, Arian**

Case number *(if known)*

| **Part 3:** | **Report About Any Businesses You Own as a Sole Proprietor** |
| --- | --- |

**12.** **Are you a sole proprietor of any full- or part-time business?**

☑ No.    Go to Part 4.

☐ Yes.    Name and location of business

A sole proprietorship is a business you operate as an individual, and is not a separate legal entity such as a corporation, partnership, or LLC.

Name of business, if any

If you have more than one sole proprietorship, use a separate sheet and attach it to this petition.

Number, Street, City, State & ZIP Code

*Check the appropriate box to describe your business:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ None of the above

**13.** **Are you filing under Chapter 11 of the Bankruptcy Code, and are you a *small business debtor or a debtor as defined by 11 U.S.C. § 1182(1)*?**

For a definition of *small business debtor,* see 11 U.S.C. § 101(51D).

*If you are filing under Chapter 11, the court must know whether you are a small business debtor or a debtor choosing to proceed under Subchapter V so that it can set appropriate deadlines. If you indicate that you are a small business debtor or you are choosing to proceed under Subchapter V, you must attach your most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).*

☐ No.    I am not filing under Chapter 11.

☑ No.    I am filing under Chapter 11, but I am NOT a small business debtor according to the definition in the Bankruptcy Code.

☐ Yes.    I am filing under Chapter 11, I am a small business debtor according to the definition in the Bankruptcy Code, and I do not choose to proceed under Subchapter V of Chapter 11.

☐ Yes.    I am filing under Chapter 11, I am a debtor according to the definition in § 1182(1) of the Bankruptcy Code, and I choose to proceed under Subchapter V of Chapter 11.

| **Part 4:** | **Report if You Own or Have Any Hazardous Property or Any Property That Needs Immediate Attention** |
| --- | --- |

**14.** **Do you own or have any property that poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety? Or do you own any property that needs immediate attention?**

*For example, do you own perishable goods, or livestock that must be fed, or a building that needs urgent repairs?*

☑ No.

☐ Yes.    What is the hazard?

If immediate attention is needed, why is it needed?

Where is the property?

Number, Street, City, State & Zip Code

Debtor 1    **Mowlavi, Arian**

Case number *(if known)*

| Part 5: | Explain Your Efforts to Receive a Briefing About Credit Counseling |
|---|---|

| | **About Debtor 1:** | **About Debtor 2 (Spouse Only in a Joint Case):** |
|---|---|---|
| **15. Tell the court whether you have received a briefing about credit counseling.**<br><br>The law requires that you receive a briefing about credit counseling before you file for bankruptcy. You must truthfully check one of the following choices. If you cannot do so, you are not eligible to file.<br><br>If you file anyway, the court can dismiss your case, you will lose whatever filing fee you paid, and your creditors can begin collection activities again. | *You must check one:*<br><br>�* **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**<br><br>Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.<br><br>☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**<br><br>Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.<br><br>☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**<br><br>To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.<br><br>Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy. If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.<br><br>Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days. | *You must check one:*<br><br>☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**<br><br>Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.<br><br>☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**<br><br>Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.<br><br>☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**<br><br>To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.<br><br>Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy.<br><br>If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.<br><br>Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days. |
| | ☐ **I am not required to receive a briefing about credit counseling because of:**<br><br>☐ **Incapacity.**<br>I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.<br><br>☐ **Disability.**<br>My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.<br><br>☐ **Active duty.**<br>I am currently on active military duty in a military combat zone.<br><br>If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver credit counseling with the court. | ☐ **I am not required to receive a briefing about credit counseling because of:**<br><br>☐ **Incapacity.**<br>I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.<br><br>☐ **Disability.**<br>My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.<br><br>☐ **Active duty.**<br>I am currently on active military duty in a military combat zone.<br><br>If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver of credit counseling with the court. |

Debtor 1    __Mowlavi, Arian__

Case number *(if known)* _____

| Part 6: | Answer These Questions for Reporting Purposes |
|---|---|

**16. What kind of debts do you have?**

**16a.** **Are your debts primarily consumer debts?** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

☒ No. Go to line 16b.

☐ Yes. Go to line 17.

**16b.** **Are your debts primarily business debts?** *Business debts* are debts that you incurred to obtain money for a business or investment or through the operation of the business or investment.

☐ No. Go to line 16c.

☒ Yes. Go to line 17.

**16c.** State the type of debts you owe that are not consumer debts or business debts

_____

**17. Are you filing under Chapter 7?**

☒ No.    I am not filing under Chapter 7. Go to line 18.

**Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available for distribution to unsecured creditors?**

☐ Yes.    I am filing under Chapter 7. Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available to distribute to unsecured creditors?

☐ No

☐ Yes

**18. How many Creditors do you estimate that you owe?**

| | | |
|---|---|---|
| ☐ 1-49 | ☒ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**19. How much do you estimate your assets to be worth?**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☒ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**20. How much do you estimate your liabilities to be?**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☒ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Part 7: | Sign Below |
|---|---|

**For you**

I have examined this petition, and I declare under penalty of perjury that the information provided is true and correct.

If I have chosen to file under Chapter 7, I am aware that I may proceed, if eligible, under Chapter 7, 11,12, or 13 of title 11, United States Code. I understand the relief available under each chapter, and I choose to proceed under Chapter 7.

If no attorney represents me and I did not pay or agree to pay someone who is not an attorney to help me fill out this document, I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I understand making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

_Arian Mowlavi_
Signature of Debtor 1

Signature of Debtor 2

Executed on    __February  9, 2022__
                          MM / DD / YYYY

Executed on    _____
                          MM / DD / YYYY

Debtor 1    **Mowlavi, Arian**                                        Case number *(if known)* _____

---

**For your attorney, if you are represented by one**

**If you are not represented by an attorney, you do not need to file this page.**

I, the attorney for the debtor(s) named in this petition, declare that I have informed the debtor(s) about eligibility to proceed under Chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each chapter for which the person is eligible. I also certify that I have delivered to the debtor(s) the notice required by 11 U.S.C. § 342(b) and, in a case in which § 707(b)(4)(D) applies, certify that I have no knowledge after an inquiry that the information in the schedules filed with the petition is incorrect.

_____   Date   **February  9, 2022**
Signature of Attorney for Debtor                         MM / DD / YYYY

**J Scott. Williams**
Printed name

**J. Scott Williams, Attorney at Law**
Firm name

**15615 Alton Pkwy Ste 175**
**Irvine, CA 92618-7303**
Number, Street, City, State & ZIP Code

Contact phone   **(949) 660-8680**          Email address   **jwilliams@williamsbkfirm.com**

**110173**
Bar number & State

---

| Fill in this information to identify your case: | | | |
|---|---|---|---|
| **Debtor 1** | **Arian Mowlavi** | | |
| | First Name | Middle Name | Last Name |
| **Debtor 2** | | | |
| (Spouse if, filing) | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA, SANTA ANA DIVISION | | |
| Case number (if known) | | | |

☐ Check if this is an
amended filing

## B 104

# For Individual Chapter 11 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims Against You and Are Not Insiders

12/15

If you are an individual filing for bankruptcy under Chapter 11, you must fill out this form. If you are filing under Chapter 7, Chapter 12, or Chapter 13, do not fill out this form. Do not include claims by anyone who is an insider. Insiders include your relatives; any general partners; relatives of any general partners; partnerships of which you are a general partner; corporations of which you are an officer, director, person in control, or owner of 20 percent or more of their voting securities; and any managing agent, including one for a business you operate as a sole proprietor. 11 U.S.C. § 101. Also, do not include claims by secured creditors unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information.

**Part 1:** List the 20 Unsecured Claims in Order from Largest to Smallest. Do Not Include Claims by Insiders.

|  | | |  Unsecured claim |
|---|---|---|---|
| **1** | **A.G., an individual**<br>**c/o Hodes Milman Ikuta, LLP**<br>**9210 Irvine Center Dr**<br>**Irvine, CA 92618-4661** | What is the nature of the claim? | $0.00 |
| | | As of the date you file, the claim is: Check all that apply | |
| | | ■ Contingent | |
| | | ■ Unliquidated | |
| | | ■ Disputed | |
| | | ☐ None of the above apply | |
| | **Benjamin T. Ikuta, Esq.** | Does the creditor have a lien on your property? | |
| | | ■ No | |
| | Contact | ☐ Yes. Total claim (secured and unsecured) | |
| | **(949) 640-8222** | Value of security: | - |
| | Contact phone | Unsecured claim | |
| **2** | **B.C., an individual**<br>**c/o Hodes Milman Ikuta LLP**<br>**9210 Irvine Center Dr**<br>**Irvine, CA 92618-4661** | What is the nature of the claim? | $0.00 |
| | | As of the date you file, the claim is: Check all that apply | |
| | | ■ Contingent | |
| | | ■ Unliquidated | |
| | | ■ Disputed | |
| | | ☐ None of the above apply | |
| | | Does the creditor have a lien on your property? | |

B104 (Official Form 104)    For Individual Chapter 11 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims    Page 1

Software Copyright (c) 2022 CINGroup - www.cincompass.com

Debtor 1    **Mowlavi, Arian**    Case number *(if known)*

**Benjamin T. Ikuta, Esq.**

Contact

**(949) 640-8222**
Contact phone

☐ No
☐ Yes. Total claim (secured and unsecured)

Value of security:    -
Unsecured claim

---

**3**    **B.H., an individual**
c/o Hodes Milman Ikuta, LLP
9210 Irvine Center Dr
Irvine, CA 92618-4661

What is the nature of the claim?    $0.00

As of the date you file, the claim is: Check all that apply
■ Contingent
■ Unliquidated
■ Disputed
☐ None of the above apply

**Benjamin T. Ikuta, Esq.**

Does the creditor have a lien on your property?

Contact

**(949) 640-8222**
Contact phone

■ No
☐ Yes. Total claim (secured and unsecured)

Value of security:    -
Unsecured claim

---

**4**    **B.M., an individual**
c/o Hodes Milman Ikuta, LLP
9210 Irvine Center Dr
Irvine, CA 92618-4661

What is the nature of the claim?    $0.00

As of the date you file, the claim is: Check all that apply
■ Contingent
■ Unliquidated
■ Disputed
☐ None of the above apply

**Benjamin T. Ikuta, Esq.**

Does the creditor have a lien on your property?

**9496408222**
Contact

**(949) 640-8222**
Contact phone

■ No
☐ Yes. Total claim (secured and unsecured)

Value of security:    -
Unsecured claim

---

**5**    **C.C., an individual**
c/o Hodes Milman Ikuta, LLP
9210 Irvine Center Dr
Irvine, CA 92618-4661

What is the nature of the claim?    $0.00

As of the date you file, the claim is: Check all that apply
■ Contingent
■ Unliquidated
■ Disputed
☐ None of the above apply

**Benjamin T. Ikuta, Esq.**

Does the creditor have a lien on your property?

Contact

■ No
☐ Yes. Total claim (secured and unsecured)

---

B 104 (Official Form 104)    For Individual Chapter 11 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims    Page 2

Software Copyright (c) 2022 CINGroup - www.cincompass.com

Debtor 1    **Mowlavi, Arian**                                    Case number *(if known)*

(949) 640-8222                                  Value of security:                -
Contact phone                                     Unsecured claim

---

| 6 | | | |
|---|---|---|---|

**CDC Small Business Finance**
**2448 Historic Decatur Rd Ste**
**200**
**San Diego, CA 92106-6116**

What is the nature of the claim?    **Bank loan**        $738,228.00

As of the date you file, the claim is: Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed
- ☑ None of the above apply

Does the creditor have a lien on your property?
- ☑ No
- ☐ Yes. Total claim (secured and unsecured)

Contact

(800) 611-5170                                 Value of security:                -
Contact phone                                     Unsecured claim

---

| 7 | | | |
|---|---|---|---|

**Chalene Johnson/Team**
**Johnson LLC**
**c/o Hodes Milman Ikura, LLP**
**9210 Irvine Center Dr**
**Irvine, CA 92618-4661**

What is the nature of the claim?                 $0.00

As of the date you file, the claim is: Check all that apply
- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed
- ☐ None of the above apply

Does the creditor have a lien on your property?
- ☑ No
- ☐ Yes. Total claim (secured and unsecured)

Benjamin T. Ikura, Esq.

Contact

(949) 640-8222                                 Value of security:                -
Contact phone                                     Unsecured claim

---

| 8 | | | |
|---|---|---|---|

**G.G., an individual**
**c/o Hodes Milman Ikuta, LLP**
**9210 Irvine Center Dr**
**Irvine, CA 92618-4661**

What is the nature of the claim?                 $0.00

As of the date you file, the claim is: Check all that apply
- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed
- ☐ None of the above apply

Does the creditor have a lien on your property?
- ☑ No
- ☐ Yes. Total claim (secured and unsecured)

Benjamin T. Ikuda

Contact

(949) 640-8222                                 Value of security:                -
Contact phone                                     Unsecured claim

---

| 9 | | | |
|---|---|---|---|

What is the nature of the claim?                 $0.00

---

B 104 (Official Form 104)        For Individual Chapter 11 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims        Page 3

Software Copyright (c) 2022 CINGroup - www.cincompass.com

Debtor 1    **Mowlavi, Arian**                                    Case number *(if known)*

**K.M., an individual**
c/o Hodes Milman Ikuta, LLP
9210 Irvine Center Dr
Irvine, CA 92618-4661

**As of the date you file, the claim is:** Check all that apply

- ■ Contingent
- ■ Unliquidated
- ■ Disputed
- ☐ None of the above apply

**Benjamin T. Ikuta, Esq.**

**Does the creditor have a lien on your property?**

- ■ No
- ☐ Yes. Total claim (secured and unsecured)

Contact

**(949) 840-8222**
Contact phone

Value of security:    -
Unsecured claim

---

**What is the nature of the claim?**                            $0.00

**10**    **L.G., an individual**
c/o Hodes Milman Ikuta, LLP
9210 Irvine Center Dr
Irvine, CA 92618-4661

**As of the date you file, the claim is:** Check all that apply

- ■ Contingent
- ■ Unliquidated
- ■ Disputed
- ☐ None of the above apply

**Benjamin T. Ikuta, Esq.**

**Does the creditor have a lien on your property?**

- ■ No
- ☐ Yes. Total claim (secured and unsecured)

Contact

**(949) 640-8222**
Contact phone

Value of security:    -
Unsecured claim

---

**What is the nature of the claim?**                            $0.00

**11**    **L.S., an individual**
c/o Hodes Milman Ikuta, LLP
9210 Irvine Center Dr
Irvine, CA 92618-4661

**As of the date you file, the claim is:** Check all that apply

- ■ Contingent
- ■ Unliquidated
- ■ Disputed
- ☐ None of the above apply

**Benjamin T. Ikuta, Esq.**

**Does the creditor have a lien on your property?**

- ■ No
- ☐ Yes. Total claim (secured and unsecured)

Contact

**(949) 640-8222**
Contact phone

Value of security:    -
Unsecured claim

---

**What is the nature of the claim?**    Trade debt        $711,000.00

**12**    **M & J Star Construction, Inc.**
23482 Peralta Dr Ste D1
Laguna Hills, CA 92653-1733

**As of the date you file, the claim is:** Check all that apply

- ☐ Contingent
- ☐ Unliquidated

---

B 104 (Official Form 104)        For Individual Chapter 11 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims        Page 4

Software Copyright (c) 2022 CINGroup - www.cincompass.com

Debtor 1   **Mowlavi, Arian** _____      Case number *(if known)* _____

☐ Disputed
■ None of the above apply

_____

**Does the creditor have a lien on your property?**

■ No
☐ Yes. Total claim (secured and unsecured)

_____
Contact

**(949) 367-7917**                    Value of security:        - _____
Contact phone                         Unsecured claim           _____

---

**13**   **M.M., an individual**          **What is the nature of the claim?** _____   **$0.00**
         **c/o Hodes Milman Ikuta, LLP**
         **9210 Irvine Center Dr**         **As of the date you file, the claim is:** Check all that apply
         **Irvine, CA 92618-4661**         ■ Contingent
                                           ■ Unliquidated
                                           ■ Disputed
                                           ☐ None of the above apply

         **Benjamin T. Ikuta, Esq.**      **Does the creditor have a lien on your property?**

_____                   ■ No
Contact                                   ☐ Yes. Total claim (secured and unsecured)

         **(949) 640-8222**                Value of security:        - _____
Contact phone                             Unsecured claim           _____

---

**14**   **M.P., an individual**          **What is the nature of the claim?** _____   **$0.00**
         **c/o Hodes Milman Ikuta, LLP**
         **9210 Irvine Center Dr**         **As of the date you file, the claim is:** Check all that apply
         **Irvine, CA 92618-4661**         ■ Contingent
                                           ■ Unliquidated
                                           ■ Disputed
                                           ☐ None of the above apply

         **Benjamin T. Ikuta, Esq.**      **Does the creditor have a lien on your property?**

_____                   ■ No
Contact                                   ☐ Yes. Total claim (secured and unsecured)

         **(949) 640-8222**                Value of security:        - _____
Contact phone                             Unsecured claim           _____

---

**15**   **M.R., an individual**          **What is the nature of the claim?** _____   **$0.00**
         **c/o Hodes Milman Ikuta, LLP**
         **9210 Irvine Center Dr**         **As of the date you file, the claim is:** Check all that apply
         **Irvine, CA 92618-4661**         ■ Contingent
                                           ■ Unliquidated
                                           ■ Disputed
                                           ☐ None of the above apply

_____

                                          **Does the creditor have a lien on your property?**

B 104 (Official Form 104)        For Individual Chapter 11 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims        Page 5

Software Copyright (c) 2022 CINGroup - www.cincompass.com

| Debtor 1 | Mowlavi, Arian | | Case number *(if known)* | |

**Benjamin T. Ikuta, Esq.**

Contact

**(949) 640-8222**
Contact phone

☑ No
☐ Yes. Total claim (secured and unsecured)

Value of security: -
Unsecured claim

---

**16**

**N.B., an individual**
**c/o Hodes Milman Ikuta, LLP**
**9210 Irvine Center Dr**
**Irvine, CA 92618-4661**

**Benjamin T. Ikuta, Esq.**

Contact

**(949) 640-8222**
Contact phone

What is the nature of the claim?                        **$0.00**

As of the date you file, the claim is: Check all that apply
☑ Contingent
☑ Unliquidated
☑ Disputed
☐ None of the above apply

Does the creditor have a lien on your property?

☑ No
☐ Yes. Total claim (secured and unsecured)

Value of security: -
Unsecured claim

---

**17**

**S.L., an individual**
**c/o Hodes Milman Ikuta, LLP**
**9210 Irvine Center Dr**
**Irvine, CA 92618-4661**

**Bejamin T. Ikuta, Esq.**

Contact

**(949) 640-8222**
Contact phone

What is the nature of the claim?                        **$0.00**

As of the date you file, the claim is: Check all that apply
☑ Contingent
☑ Unliquidated
☑ Disputed
☐ None of the above apply

Does the creditor have a lien on your property?

☑ No
☐ Yes. Total claim (secured and unsecured)

Value of security: -
Unsecured claim

---

**18**

**Sunbrite Pools**
**2549 Eastbluff Dr Ste 389**
**Newport Beach, CA 92660-3500**

Contact

**(949) 668-1000**
Contact phone

What is the nature of the claim?    **Trade debt**    **$86,952.20**

As of the date you file, the claim is: Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed
☑ None of the above apply

Does the creditor have a lien on your property?

☑ No
☐ Yes. Total claim (secured and unsecured)

Value of security: -

---

Software Copyright (c) 2022 CINGroup - www.cincompass.com

Debtor 1    **Mowlavi, Arian**
Contact phone                                                      Case number *(if known)*

Unsecured claim

| 19 | | |
|---|---|---|

**T.A., an individual**
c/o Hodes Milman Ikuta, LLP
9210 Irvine Center Dr
Irvine, CA 92618-4661

**What is the nature of the claim?**                    **$0.00**

**As of the date you file, the claim is: Check all that apply**
- ■ Contingent
- ■ Unliquidated
- ■ Disputed
- ☐ None of the above apply

Benjamin T. Ikuta, Esq.

**Does the creditor have a lien on your property?**

Contact

- ■ No
- ☐ Yes. Total claim (secured and unsecured)

**(949) 640-8222**
Contact phone

Value of security:
Unsecured claim

| 20 | | |
|---|---|---|

**V.S., an individual**
c/o Hodes Milman Ikuta, LLP
9210 Irvine Center Dr
Irvine, CA 92618-4661

**What is the nature of the claim?**                    **$0.00**

**As of the date you file, the claim is: Check all that apply**
- ■ Contingent
- ■ Unliquidated
- ■ Disputed
- ☐ None of the above apply

Benjamin T. Ikuta, Esq.

**Does the creditor have a lien on your property?**

Contact

- ■ No
- ☐ Yes. Total claim (secured and unsecured)

**(949) 640-8222**
Contact phone

Value of security:
Unsecured claim

| Part 2: | Sign Below |
|---|---|

Under penalty of perjury, I declare that the information provided in this form is true and correct.

x _____                    x _____
**Arian Mowlavi**                                        Signature of Debtor 2
Signature of Debtor 1

Date    **February 9, 2022**                           Date _____

Arian Mowlavi
32401 Seven Seas Dr
Dana Point, CA  92629-3529


J Scott Williams Attorney at Law
15615 Alton Pkwy Ste 175
Irvine, CA  92618-7303

AG an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA   92618-4661


AM Cosmetic Surgery Clinics Inc
32406 Coast Hwy # 1
Laguna Beach, CA   92651-6783


Antonious Abraham PA-C
99 Corn Rd
Bolton, MA   01740-1055


BC an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA   92618-4661


BH an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA   92618-4661


BM an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA   92618-4661

CC an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA  92618-4661


CJ an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA  92618-4661


CL an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA  92618-4661


CSJ an individual
c/o Hodes Milman Ikuta
9210 Irvine Center Dr
Irvine, CA  92618-4661


CDC Small Business Finance
2448 Historic Decatur Rd Ste 200
San Diego, CA  92106-6116


Chalene Johnson/Team Johnson LLC
c/o Hodes Milman Ikura LLP
9210 Irvine Center Dr
Irvine, CA  92618-4661

DP an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA  92618-4661


Emmanuel Addo MD
14662 Newport Ave
Tustin, CA  92780-6064


GC an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA  92618-4661


GG an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA  92618-4661


JH an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA  92618-4661


James Gardner
32406 Coast Hwy # 1
Laguna Beach, CA  92651-6783

KA an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA  92618-4661


KM an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA  92618-4661


LG an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA  92618-4661


LS an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA  92618-4661


Laguna Surgery Institute LLC
32406 Coast Hwy # 1
Laguna Beach, CA  92651-6783


M & J Star Construction Inc
23482 Peralta Dr Ste D1
Laguna Hills, CA  92653-1733

MM an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA  92618-4661


MP an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA  92618-4661


MR an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA  92618-4661


NB an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA  92618-4661


SL an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA  92618-4661


Sean Satey MD
8929 University Center Ln Ste 205
San Diego, CA  92122-1008

Siva Natarajan MD
1200 N State St Ste 14901
Los Angeles, CA  90089-1001


Sunbrite Pools
2549 Eastbluff Dr Ste 389
Newport Beach, CA  92660-3500


TA an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA  92618-4661


US Bank
PO Box 21948
Eagan, MN  55121-0948


VS an individual
c/o Hodes Milman Ikuta LLP
9210 Irvine Center Dr
Irvine, CA  92618-4661

ATTACHMENT TO MASTER MAILING LIST OF
CREDITORS

| Creditor's Name | Address 1 |
| --- | --- |
| Patient #1 | Address on File |
| Patient #2 | Address on File |
| Patient #3 | Address on File |
| Patient #4 | Address on File |
| Patient #5 | Address on File |
| Patient #6 | Address on File |
| Patient #7 | Address on File |
| Patient #8 | Address on File |
| Patient #9 | Address on File |
| Patient #10 | Address on File |
| Patient #11 | Address on File |
| Patient #12 | Address on File |
| Patient #13 | Address on File |
| Patient #14 | Address on File |
| Patient #15 | Address on File |
| Patient #16 | Address on File |
| Patient #17 | Address on File |
| Patient #18 | Address on File |
| Patient #19 | Address on File |
| Patient #20 | Address on File |
| Patient #21 | Address on File |
| Patient #22 | Address on File |
| Patient #23 | Address on File |
| Patient #24 | Address on File |
| Patient #25 | Address on File |
| Patient #26 | Address on File |
| Patient #27 | Address on File |
| Patient #28 | Address on File |
| Patient #29 | Address on File |
| Patient #30 | Address on File |
| Patient #31 | Address on File |
| Patient #32 | Address on File |
| Patient #33 | Address on File |
| Patient #34 | Address on File |
| Patient #35 | Address on File |
| Patient #36 | Address on File |
| Patient #37 | Address on File |
| Patient #38 | Address on File |
| Patient #39 | Address on File |
| Patient #40 | Address on File |
| Patient #41 | Address on File |
| Patient #42 | Address on File |
| Patient #43 | Address on File |
| Patient #44 | Address on File |
| Patient #45 | Address on File |
| Patient #46 | Address on File |
| Patient #47 | Address on File |
| Patient #48 | Address on File |
| Patient #49 | Address on File |

ATTACHMENT TO MASTER MAILING LIST OF
CREDITORS

| Creditor's Name | Address 1 |
| --- | --- |
| Patient #50 | Address on File |
| Patient #51 | Address on File |
| Patient #52 | Address on File |
| Patient #53 | Address on File |
| Patient #54 | Address on File |
| Patient #55 | Address on File |
| Patient #56 | Address on File |
| Patient #57 | Address on File |
| Patient #58 | Address on File |
| Patient #59 | Address on File |
| Patient #60 | Address on File |
| Patient #61 | Address on File |
| Patient #62 | Address on File |
| Patient #63 | Address on File |
| Patient #64 | Address on File |
| Patient #65 | Address on File |
| Patient #66 | Address on File |
| Patient #67 | Address on File |
| Patient #68 | Address on File |
| Patient #69 | Address on File |
| Patient #70 | Address on File |
| Patient #71 | Address on File |
| Patient #72 | Address on File |
| Patient #73 | Address on File |
| Patient #74 | Address on File |
| Patient #75 | Address on File |
| Patient #76 | Address on File |
| Patient #77 | Address on File |
| Patient #78 | Address on File |
| Patient #79 | Address on File |
| Patient #80 | Address on File |
| Patient #81 | Address on File |
| Patient #82 | Address on File |
| Patient #83 | Address on File |
| Patient #84 | Address on File |
| Patient #85 | Address on File |
| Patient #86 | Address on File |
| Patient #87 | Address on File |
| Patient #88 | Address on File |
| Patient #89 | Address on File |
| Patient #90 | Address on File |
| Patient #91 | Address on File |
| Patient #92 | Address on File |
| Patient #93 | Address on File |
| Patient #94 | Address on File |
| Patient #95 | Address on File |
| Patient #96 | Address on File |
| Patient #97 | Address on File |
| Patient #98 | Address on File |

ATTACHMENT TO MASTER MAILING LIST OF
CREDITORS

| Creditor's Name | Address 1 |
| --- | --- |
| Patient #99 | Address on File |
| Patient #100 | Address on File |
| Patient #101 | Address on File |
| Patient #102 | Address on File |
| Patient #103 | Address on File |
| Patient #104 | Address on File |
| Patient #105 | Address on File |
| Patient #106 | Address on File |
| Patient #107 | Address on File |
| Patient #108 | Address on File |
| Patient #109 | Address on File |
| Patient #110 | Address on File |
| Patient #111 | Address on File |
| Patient #112 | Address on File |
| Patient #113 | Address on File |
| Patient #114 | Address on File |
| Patient #115 | Address on File |
| Patient #116 | Address on File |
| Patient #117 | Address on File |
| Patient #118 | Address on File |
| Patient #119 | Address on File |
| Patient #120 | Address on File |
| Patient #121 | Address on File |
| Patient #122 | Address on File |
| Patient #123 | Address on File |
| Patient #124 | Address on File |
| Patient #125 | Address on File |
| Patient #126 | Address on File |
| Patient #127 | Address on File |
| Patient #128 | Address on File |
| Patient #129 | Address on File |
| Patient #130 | Address on File |
| Patient #131 | Address on File |
| Patient #132 | Address on File |
| Patient #133 | Address on File |
| Patient #134 | Address on File |
| Patient #135 | Address on File |
| Patient #136 | Address on File |
| Patient #137 | Address on File |
| Patient #138 | Address on File |
| Patient #139 | Address on File |
| Patient #140 | Address on File |
| Patient #141 | Address on File |
| Patient #142 | Address on File |
| Patient #143 | Address on File |
| Patient #144 | Address on File |
| Patient #145 | Address on File |
| Patient #146 | Address on File |
| Patient #147 | Address on File |

ATTACHMENT TO MASTER MAILING LIST OF
CREDITORS

| Creditor's Name | Address 1 |
| --- | --- |
| Patient #148 | Address on File |
| Patient #149 | Address on File |
| Patient #150 | Address on File |
| Patient #151 | Address on File |
| Patient #152 | Address on File |
| Patient #153 | Address on File |
| Patient #154 | Address on File |
| Patient #155 | Address on File |
| Patient #156 | Address on File |
| Patient #157 | Address on File |
| Patient #158 | Address on File |
| Patient #159 | Address on File |
| Patient #160 | Address on File |
| Patient #161 | Address on File |
| Patient #162 | Address on File |
| Patient #163 | Address on File |
| Patient #164 | Address on File |
| Patient #165 | Address on File |
| Patient #166 | Address on File |
| Patient #167 | Address on File |
| Patient #168 | Address on File |
| Patient #169 | Address on File |
| Patient #170 | Address on File |
| Patient #171 | Address on File |
| Patient #172 | Address on File |
| Patient #173 | Address on File |
| Patient #174 | Address on File |
| Patient #175 | Address on File |
| Patient #176 | Address on File |
| Patient #177 | Address on File |
| Patient #178 | Address on File |
| Patient #179 | Address on File |
| Patient #180 | Address on File |
| Patient #181 | Address on File |
| Patient #182 | Address on File |
| Patient #183 | Address on File |
| Patient #184 | Address on File |
| Patient #185 | Address on File |
| Patient #186 | Address on File |
| Patient #187 | Address on File |
| Patient #188 | Address on File |
| Patient #189 | Address on File |
| Patient #190 | Address on File |
| Patient #191 | Address on File |
| Patient #192 | Address on File |
| Patient #193 | Address on File |
| Patient #194 | Address on File |
| Patient #195 | Address on File |
| Patient #196 | Address on File |

**ATTACHMENT TO MASTER MAILING LIST OF**
**CREDITORS**

| Creditor's Name | Address 1 |
| --- | --- |
| Patient #197 | Address on File |
| Patient #198 | Address on File |
| Patient #199 | Address on File |
| Patient #200 | Address on File |
| Patient #201 | Address on File |
| Patient #202 | Address on File |
| Patient #203 | Address on File |
| Patient #204 | Address on File |
| Patient #205 | Address on File |
| Patient #206 | Address on File |
| Patient #207 | Address on File |
| Patient #208 | Address on File |
| Patient #209 | Address on File |
| Patient #210 | Address on File |
| Patient #211 | Address on File |
| Patient #212 | Address on File |
| Patient #213 | Address on File |
| Patient #214 | Address on File |
| Patient #215 | Address on File |
| Patient #216 | Address on File |
| Patient #217 | Address on File |
| Patient #218 | Address on File |
| Patient #219 | Address on File |
| Patient #220 | Address on File |
| Patient #221 | Address on File |
| Patient #222 | Address on File |
| Patient #223 | Address on File |
| Patient #224 | Address on File |
| Patient #225 | Address on File |
| Patient #226 | Address on File |
| Patient #227 | Address on File |
| Patient #228 | Address on File |
| Patient #229 | Address on File |
| Patient #230 | Address on File |
| Patient #231 | Address on File |
| Patient #232 | Address on File |
| Patient #233 | Address on File |
| Patient #234 | Address on File |
| Patient #235 | Address on File |
| Patient #236 | Address on File |
| Patient #237 | Address on File |
| Patient #238 | Address on File |
| Patient #239 | Address on File |
| Patient #240 | Address on File |
| Patient #241 | Address on File |
| Patient #242 | Address on File |
| Patient #243 | Address on File |
| Patient #244 | Address on File |
| Patient #245 | Address on File |

ATTACHMENT TO MASTER MAILING LIST OF
CREDITORS

| Creditor's Name | Address 1 |
|---|---|
| Patient #246 | Address on File |
| Patient #247 | Address on File |
| Patient #248 | Address on File |
| Patient #249 | Address on File |
| Patient #250 | Address on File |
| Patient #251 | Address on File |
| Patient #252 | Address on File |
| Patient #253 | Address on File |
| Patient #254 | Address on File |
| Patient #255 | Address on File |
| Patient #256 | Address on File |
| Patient #257 | Address on File |
| Patient #258 | Address on File |
| Patient #259 | Address on File |
| Patient #260 | Address on File |
| Patient #261 | Address on File |
| Patient #262 | Address on File |
| Patient #263 | Address on File |
| Patient #264 | Address on File |
| Patient #265 | Address on File |
| Patient #266 | Address on File |
| Patient #267 | Address on File |
| Patient #268 | Address on File |
| Patient #269 | Address on File |
| Patient #270 | Address on File |
| Patient #271 | Address on File |
| Patient #272 | Address on File |
| Patient #273 | Address on File |
| Patient #274 | Address on File |
| Patient #275 | Address on File |
| Patient #276 | Address on File |
| Patient #277 | Address on File |
| Patient #278 | Address on File |
| Patient #279 | Address on File |
| Patient #280 | Address on File |
| Patient #281 | Address on File |
| Patient #282 | Address on File |
| Patient #283 | Address on File |
| Patient #284 | Address on File |
| Patient #285 | Address on File |
| Patient #286 | Address on File |
| Patient #287 | Address on File |
| Patient #288 | Address on File |
| Patient #289 | Address on File |
| Patient #290 | Address on File |
| Patient #291 | Address on File |
| Patient #292 | Address on File |
| Patient #293 | Address on File |
| Patient #294 | Address on File |

ATTACHMENT TO MASTER MAILING LIST OF
CREDITORS

| Creditor's Name | Address 1 |
| --- | --- |
| Patient #295 | Address on File |
| Patient #296 | Address on File |
| Patient #297 | Address on File |
| Patient #298 | Address on File |
| Patient #299 | Address on File |
| Patient #300 | Address on File |
| Patient #301 | Address on File |
| Patient #302 | Address on File |
| Patient #303 | Address on File |
| Patient #304 | Address on File |
| Patient #305 | Address on File |
| Patient #306 | Address on File |
| Patient #307 | Address on File |
| Patient #308 | Address on File |
| Patient #309 | Address on File |
| Patient #310 | Address on File |
| Patient #311 | Address on File |
| Patient #312 | Address on File |
| Patient #313 | Address on File |
| Patient #314 | Address on File |
| Patient #315 | Address on File |
| Patient #316 | Address on File |
| Patient #317 | Address on File |
| Patient #318 | Address on File |
| Patient #319 | Address on File |
| Patient #320 | Address on File |
| Patient #321 | Address on File |
| Patient #322 | Address on File |
| Patient #323 | Address on File |
| Patient #324 | Address on File |
| Patient #325 | Address on File |
| Patient #326 | Address on File |
| Patient #327 | Address on File |
| Patient #328 | Address on File |
| Patient #329 | Address on File |
| Patient #330 | Address on File |
| Patient #331 | Address on File |
| Patient #332 | Address on File |
| Patient #333 | Address on File |
| Patient #334 | Address on File |
| Patient #335 | Address on File |
| Patient #336 | Address on File |
| Patient #337 | Address on File |
| Patient #338 | Address on File |
| Patient #339 | Address on File |
| Patient #340 | Address on File |
| Patient #341 | Address on File |
| Patient #342 | Address on File |
| Patient #343 | Address on File |

ATTACHMENT TO MASTER MAILING LIST OF
CREDITORS

| Creditor's Name | Address 1 |
| --- | --- |
| Patient #344 | Address on File |
| Patient #345 | Address on File |
| Patient #346 | Address on File |
| Patient #347 | Address on File |
| Patient #348 | Address on File |
| Patient #349 | Address on File |
| Patient #350 | Address on File |
| Patient #351 | Address on File |
| Patient #352 | Address on File |
| Patient #353 | Address on File |
| Patient #354 | Address on File |
| Patient #355 | Address on File |
| Patient #356 | Address on File |
| Patient #357 | Address on File |
| Patient #358 | Address on File |
| Patient #359 | Address on File |
| Patient #360 | Address on File |
| Patient #361 | Address on File |
| Patient #362 | Address on File |
| Patient #363 | Address on File |
| Patient #364 | Address on File |
| Patient #365 | Address on File |
| Patient #366 | Address on File |
| Patient #367 | Address on File |
| Patient #368 | Address on File |
| Patient #369 | Address on File |
| Patient #370 | Address on File |
| Patient #371 | Address on File |
| Patient #372 | Address on File |
| Patient #373 | Address on File |
| Patient #374 | Address on File |
| Patient #375 | Address on File |
| Patient #376 | Address on File |
| Patient #377 | Address on File |
| Patient #378 | Address on File |
| Patient #379 | Address on File |
| Patient #380 | Address on File |
| Patient #381 | Address on File |
| Patient #382 | Address on File |
| Patient #383 | Address on File |
| Patient #384 | Address on File |
| Patient #385 | Address on File |
| Patient #386 | Address on File |
| Patient #387 | Address on File |
| Patient #388 | Address on File |
| Patient #389 | Address on File |
| Patient #390 | Address on File |
| Patient #391 | Address on File |
| Patient #392 | Address on File |

**ATTACHMENT TO MASTER MAILING LIST OF
CREDITORS**

| Creditor's Name | Address 1 |
| --- | --- |
| Patient #393 | Address on File |
| Patient #394 | Address on File |
| Patient #395 | Address on File |
| Patient #396 | Address on File |
| Patient #397 | Address on File |
| Patient #398 | Address on File |
| Patient #399 | Address on File |
| Patient #400 | Address on File |
| Patient #401 | Address on File |
| Patient #402 | Address on File |
| Patient #403 | Address on File |
| Patient #404 | Address on File |
| Patient #405 | Address on File |
| Patient #406 | Address on File |
| Patient #407 | Address on File |
| Patient #408 | Address on File |
| Patient #409 | Address on File |
| Patient #410 | Address on File |
| Patient #411 | Address on File |
| Patient #412 | Address on File |
| Patient #413 | Address on File |
| Patient #414 | Address on File |
| Patient #415 | Address on File |
| Patient #416 | Address on File |
| Patient #417 | Address on File |
| Patient #418 | Address on File |
| Patient #419 | Address on File |
| Patient #420 | Address on File |
| Patient #421 | Address on File |
| Patient #422 | Address on File |
| Patient #423 | Address on File |
| Patient #424 | Address on File |
| Patient #425 | Address on File |
| Patient #426 | Address on File |
| Patient #427 | Address on File |
| Patient #428 | Address on File |
| Patient #429 | Address on File |
| Patient #430 | Address on File |
| Patient #431 | Address on File |
| Patient #432 | Address on File |
| Patient #433 | Address on File |
| Patient #434 | Address on File |
| Patient #435 | Address on File |
| Patient #436 | Address on File |
| Patient #437 | Address on File |
| Patient #438 | Address on File |
| Patient #439 | Address on File |
| Patient #440 | Address on File |
| Patient #441 | Address on File |

ATTACHMENT TO MASTER MAILING LIST OF
CREDITORS

| Creditor's Name | Address 1 |
|---|---|
| Patient #442 | Address on File |
| Patient #443 | Address on File |
| Patient #444 | Address on File |
| Patient #445 | Address on File |
| Patient #446 | Address on File |
| Patient #447 | Address on File |
| Patient #448 | Address on File |
| Patient #449 | Address on File |
| Patient #450 | Address on File |
| Patient #451 | Address on File |
| Patient #452 | Address on File |
| Patient #453 | Address on File |
| Patient #454 | Address on File |
| Patient #455 | Address on File |
| Patient #456 | Address on File |
| Patient #457 | Address on File |
| Patient #458 | Address on File |
| Patient #459 | Address on File |
| Patient #460 | Address on File |
| Patient #461 | Address on File |
| Patient #462 | Address on File |
| Patient #463 | Address on File |
| Patient #464 | Address on File |
| Patient #465 | Address on File |
| Patient #466 | Address on File |
| Patient #467 | Address on File |
| Patient #468 | Address on File |
| Patient #469 | Address on File |
| Patient #470 | Address on File |
| Patient #471 | Address on File |
| Patient #472 | Address on File |
| Patient #473 | Address on File |
| Patient #474 | Address on File |
| Patient #475 | Address on File |
| Patient #476 | Address on File |
| Patient #477 | Address on File |
| Patient #478 | Address on File |
| Patient #479 | Address on File |
| Patient #480 | Address on File |
| Patient #481 | Address on File |
| Patient #482 | Address on File |
| Patient #483 | Address on File |
| Patient #484 | Address on File |
| Patient #485 | Address on File |
| Patient #486 | Address on File |
| Patient #487 | Address on File |
| Patient #488 | Address on File |
| Patient #489 | Address on File |
| Patient #490 | Address on File |

**ATTACHMENT TO MASTER MAILING LIST OF
CREDITORS**

| Creditor's Name | Address 1 |
|---|---|
| Patient #491 | Address on File |
| Patient #492 | Address on File |
| Patient #493 | Address on File |
| Patient #494 | Address on File |
| Patient #495 | Address on File |
| Patient #496 | Address on File |
| Patient #497 | Address on File |
| Patient #498 | Address on File |
| Patient #499 | Address on File |
| Patient #500 | Address on File |
| Patient #501 | Address on File |
| Patient #502 | Address on File |
| Patient #503 | Address on File |
| Patient #504 | Address on File |
| Patient #505 | Address on File |
| Patient #506 | Address on File |
| Patient #507 | Address on File |
| Patient #508 | Address on File |
| Patient #509 | Address on File |
| Patient #510 | Address on File |
| Patient #511 | Address on File |
| Patient #512 | Address on File |
| Patient #513 | Address on File |
| Patient #514 | Address on File |
| Patient #515 | Address on File |
| Patient #516 | Address on File |
| Patient #517 | Address on File |
| Patient #518 | Address on File |
| Patient #519 | Address on File |
| Patient #520 | Address on File |
| Patient #521 | Address on File |
| Patient #522 | Address on File |
| Patient #523 | Address on File |
| Patient #524 | Address on File |
| Patient #525 | Address on File |
| Patient #526 | Address on File |
| Patient #527 | Address on File |
| Patient #528 | Address on File |
| Patient #529 | Address on File |
| Patient #530 | Address on File |
| Patient #531 | Address on File |
| Patient #532 | Address on File |
| Patient #533 | Address on File |
| Patient #534 | Address on File |
| Patient #535 | Address on File |
| Patient #536 | Address on File |
| Patient #537 | Address on File |
| Patient #538 | Address on File |
| Patient #539 | Address on File |

ATTACHMENT TO MASTER MAILING LIST OF
CREDITORS

| Creditor's Name | Address 1 |
| --- | --- |
| Patient #540 | Address on File |
| Patient #541 | Address on File |
| Patient #542 | Address on File |
| Patient #543 | Address on File |
| Patient #544 | Address on File |
| Patient #545 | Address on File |
| Patient #546 | Address on File |
| Patient #547 | Address on File |
| Patient #548 | Address on File |
| Patient #549 | Address on File |
| Patient #550 | Address on File |
| Patient #551 | Address on File |
| Patient #552 | Address on File |
| Patient #553 | Address on File |
| Patient #554 | Address on File |
| Patient #555 | Address on File |
| Patient #556 | Address on File |
| Patient #557 | Address on File |
| Patient #558 | Address on File |
| Patient #559 | Address on File |
| Patient #560 | Address on File |
| Patient #561 | Address on File |
| Patient #562 | Address on File |
| Patient #563 | Address on File |
| Patient #564 | Address on File |
| Patient #565 | Address on File |
| Patient #566 | Address on File |
| Patient #567 | Address on File |
| Patient #568 | Address on File |
| Patient #569 | Address on File |
| Patient #570 | Address on File |
| Patient #571 | Address on File |
| Patient #572 | Address on File |
| Patient #573 | Address on File |
| Patient #574 | Address on File |
| Patient #575 | Address on File |
| Patient #576 | Address on File |
| Patient #577 | Address on File |
| Patient #578 | Address on File |
| Patient #579 | Address on File |
| Patient #580 | Address on File |
| Patient #581 | Address on File |
| Patient #582 | Address on File |
| Patient #583 | Address on File |
| Patient #584 | Address on File |
| Patient #585 | Address on File |
| Patient #586 | Address on File |
| Patient #587 | Address on File |
| Patient #588 | Address on File |

**ATTACHMENT TO MASTER MAILING LIST OF
CREDITORS**

| Creditor's Name | Address 1 |
|---|---|
| Patient #589 | Address on File |
| Patient #590 | Address on File |
| Patient #591 | Address on File |
| Patient #592 | Address on File |
| Patient #593 | Address on File |
| Patient #594 | Address on File |
| Patient #595 | Address on File |
| Patient #596 | Address on File |
| Patient #597 | Address on File |
| Patient #598 | Address on File |
| Patient #599 | Address on File |
| Patient #600 | Address on File |
| Patient #601 | Address on File |
| Patient #602 | Address on File |
| Patient #603 | Address on File |
| Patient #604 | Address on File |
| Patient #605 | Address on File |
| Patient #606 | Address on File |
| Patient #607 | Address on File |
| Patient #608 | Address on File |
| Patient #609 | Address on File |
| Patient #610 | Address on File |
| Patient #611 | Address on File |
| Patient #612 | Address on File |
| Patient #613 | Address on File |
| Patient #614 | Address on File |
| Patient #615 | Address on File |
| Patient #616 | Address on File |
| Patient #617 | Address on File |
| Patient #618 | Address on File |
| Patient #619 | Address on File |
| Patient #620 | Address on File |
| Patient #621 | Address on File |
| Patient #622 | Address on File |
| Patient #623 | Address on File |
| Patient #624 | Address on File |
| Patient #625 | Address on File |
| Patient #626 | Address on File |
| Patient #627 | Address on File |
| Patient #628 | Address on File |
| Patient #629 | Address on File |
| Patient #630 | Address on File |
| Patient #631 | Address on File |
| Patient #632 | Address on File |
| Patient #633 | Address on File |
| Patient #634 | Address on File |
| Patient #635 | Address on File |
| Patient #636 | Address on File |
| Patient #637 | Address on File |

**ATTACHMENT TO MASTER MAILING LIST OF
CREDITORS**

| Creditor's Name | Address 1 |
| --- | --- |
| Patient #638 | Address on File |
| Patient #639 | Address on File |
| Patient #640 | Address on File |
| Patient #641 | Address on File |
| Patient #642 | Address on File |
| Patient #643 | Address on File |
| Patient #644 | Address on File |
| Patient #645 | Address on File |
| Patient #646 | Address on File |
| Patient #647 | Address on File |
| Patient #648 | Address on File |
| Patient #649 | Address on File |
| Patient #650 | Address on File |
| Patient #651 | Address on File |
| Patient #652 | Address on File |
| Patient #653 | Address on File |
| Patient #654 | Address on File |
| Patient #655 | Address on File |
| Patient #656 | Address on File |
| Patient #657 | Address on File |
| Patient #658 | Address on File |
| Patient #659 | Address on File |
| Patient #660 | Address on File |
| Patient #661 | Address on File |
| Patient #662 | Address on File |
| Patient #663 | Address on File |
| Patient #664 | Address on File |
| Patient #665 | Address on File |
| Patient #666 | Address on File |
| Patient #667 | Address on File |
| Patient #668 | Address on File |
| Patient #669 | Address on File |
| Patient #670 | Address on File |
| Patient #671 | Address on File |
| Patient #672 | Address on File |
| Patient #673 | Address on File |
| Patient #674 | Address on File |
| Patient #675 | Address on File |
| Patient #676 | Address on File |
| Patient #677 | Address on File |
| Patient #678 | Address on File |
| Patient #679 | Address on File |
| Patient #680 | Address on File |
| Patient #681 | Address on File |
| Patient #682 | Address on File |
| Patient #683 | Address on File |
| Patient #684 | Address on File |
| Patient #685 | Address on File |
| Patient #686 | Address on File |

ATTACHMENT TO MASTER MAILING LIST OF
CREDITORS

| Creditor's Name | Address 1 |
| --- | --- |
| Patient #687 | Address on File |
| Patient #688 | Address on File |
| Patient #689 | Address on File |
| Patient #690 | Address on File |
| Patient #691 | Address on File |
| Patient #692 | Address on File |
| Patient #693 | Address on File |
| Patient #694 | Address on File |
| Patient #695 | Address on File |
| Patient #696 | Address on File |
| Patient #697 | Address on File |
| Patient #698 | Address on File |
| Patient #699 | Address on File |
| Patient #700 | Address on File |
| Patient #701 | Address on File |
| Patient #702 | Address on File |
| Patient #703 | Address on File |
| Patient #704 | Address on File |
| Patient #705 | Address on File |
| Patient #706 | Address on File |
| Patient #707 | Address on File |
| Patient #708 | Address on File |
| Patient #709 | Address on File |
| Patient #710 | Address on File |
| Patient #711 | Address on File |
| Patient #712 | Address on File |
| Patient #713 | Address on File |
| Patient #714 | Address on File |
| Patient #715 | Address on File |
| Patient #716 | Address on File |
| Patient #717 | Address on File |
| Patient #718 | Address on File |
| Patient #719 | Address on File |
| Patient #720 | Address on File |
| Patient #721 | Address on File |
| Patient #722 | Address on File |
| Patient #723 | Address on File |
| Patient #724 | Address on File |
| Patient #725 | Address on File |
| Patient #726 | Address on File |
| Patient #727 | Address on File |
| Patient #728 | Address on File |
| Patient #729 | Address on File |
| Patient #730 | Address on File |
| Patient #731 | Address on File |
| Patient #732 | Address on File |
| Patient #733 | Address on File |
| Patient #734 | Address on File |
| Patient #735 | Address on File |

**ATTACHMENT TO MASTER MAILING LIST OF
CREDITORS**

| Creditor's Name | Address 1 |
| --- | --- |
| Patient #736 | Address on File |
| Patient #737 | Address on File |
| Patient #738 | Address on File |
| Patient #739 | Address on File |
| Patient #740 | Address on File |
| Patient #741 | Address on File |
| Patient #742 | Address on File |
| Patient #743 | Address on File |
| Patient #744 | Address on File |
| Patient #745 | Address on File |
| Patient #746 | Address on File |
| Patient #747 | Address on File |
| Patient #748 | Address on File |
| Patient #749 | Address on File |
| Patient #750 | Address on File |
| Patient #751 | Address on File |
| Patient #752 | Address on File |
| Patient #753 | Address on File |
| Patient #754 | Address on File |
| Patient #755 | Address on File |
| Patient #756 | Address on File |
| Patient #757 | Address on File |
| Patient #758 | Address on File |
| Patient #759 | Address on File |
| Patient #760 | Address on File |
| Patient #761 | Address on File |
| Patient #762 | Address on File |
| Patient #763 | Address on File |
| Patient #764 | Address on File |
| Patient #765 | Address on File |
| Patient #766 | Address on File |
| Patient #767 | Address on File |
| Patient #768 | Address on File |
| Patient #769 | Address on File |
| Patient #770 | Address on File |
| Patient #771 | Address on File |
| Patient #772 | Address on File |
| Patient #773 | Address on File |
| Patient #774 | Address on File |
| Patient #775 | Address on File |
| Patient #776 | Address on File |
| Patient #777 | Address on File |
| Patient #778 | Address on File |
| Patient #779 | Address on File |
| Patient #780 | Address on File |
| Patient #781 | Address on File |
| Patient #782 | Address on File |
| Patient #783 | Address on File |
| Patient #784 | Address on File |

**ATTACHMENT TO MASTER MAILING LIST OF
CREDITORS**

| Creditor's Name | Address 1 |
|---|---|
| Patient #785 | Address on File |
| Patient #786 | Address on File |
| Patient #787 | Address on File |
| Patient #788 | Address on File |
| Patient #789 | Address on File |
| Patient #790 | Address on File |
| Patient #791 | Address on File |
| Patient #792 | Address on File |
| Patient #793 | Address on File |
| Patient #794 | Address on File |
| Patient #795 | Address on File |
| Patient #796 | Address on File |
| Patient #797 | Address on File |
| Patient #798 | Address on File |
| Patient #799 | Address on File |
| Patient #800 | Address on File |
| Patient #801 | Address on File |
| Patient #802 | Address on File |
| Patient #803 | Address on File |
| Patient #804 | Address on File |
| Patient #805 | Address on File |
| Patient #806 | Address on File |
| Patient #807 | Address on File |
| Patient #808 | Address on File |
| Patient #809 | Address on File |
| Patient #810 | Address on File |
| Patient #811 | Address on File |
| Patient #812 | Address on File |
| Patient #813 | Address on File |
| Patient #814 | Address on File |
| Patient #815 | Address on File |
| Patient #816 | Address on File |
| Patient #817 | Address on File |
| Patient #818 | Address on File |
| Patient #819 | Address on File |
| Patient #820 | Address on File |
| Patient #821 | Address on File |
| Patient #822 | Address on File |
| Patient #823 | Address on File |
| Patient #824 | Address on File |
| Patient #825 | Address on File |
| Patient #826 | Address on File |
| Patient #827 | Address on File |
| Patient #828 | Address on File |
| Patient #829 | Address on File |
| Patient #830 | Address on File |
| Patient #831 | Address on File |
| Patient #832 | Address on File |
| Patient #833 | Address on File |

ATTACHMENT TO MASTER MAILING LIST OF
CREDITORS

| Creditor's Name | Address 1 |
|---|---|
| Patient #834 | Address on File |
| Patient #835 | Address on File |
| Patient #836 | Address on File |
| Patient #837 | Address on File |
| Patient #838 | Address on File |
| Patient #839 | Address on File |
| Patient #840 | Address on File |
| Patient #841 | Address on File |
| Patient #842 | Address on File |
| Patient #843 | Address on File |
| Patient #844 | Address on File |
| Patient #845 | Address on File |
| Patient #846 | Address on File |
| Patient #847 | Address on File |
| Patient #848 | Address on File |
| Patient #849 | Address on File |
| Patient #850 | Address on File |
| Patient #851 | Address on File |
| Patient #852 | Address on File |
| Patient #853 | Address on File |
| Patient #854 | Address on File |
| Patient #855 | Address on File |
| Patient #856 | Address on File |
| Patient #857 | Address on File |
| Patient #858 | Address on File |
| Patient #859 | Address on File |
| Patient #860 | Address on File |
| Patient #861 | Address on File |
| Patient #862 | Address on File |
| Patient #863 | Address on File |
| Patient #864 | Address on File |
| Patient #865 | Address on File |
| Patient #866 | Address on File |
| Patient #867 | Address on File |
| Patient #868 | Address on File |
| Patient #869 | Address on File |
| Patient #870 | Address on File |
| Patient #871 | Address on File |
| Patient #872 | Address on File |
| Patient #873 | Address on File |
| Patient #874 | Address on File |
| Patient #875 | Address on File |
| Patient #876 | Address on File |
| Patient #877 | Address on File |
| Patient #878 | Address on File |
| Patient #879 | Address on File |
| Patient #880 | Address on File |
| Patient #881 | Address on File |
| Patient #882 | Address on File |

ATTACHMENT TO MASTER MAILING LIST OF
CREDITORS

| Creditor's Name | Address 1 |
| --- | --- |
| Patient #883 | Address on File |
| Patient #884 | Address on File |
| Patient #885 | Address on File |
| Patient #886 | Address on File |
| Patient #887 | Address on File |
| Patient #888 | Address on File |
| Patient #889 | Address on File |
| Patient #890 | Address on File |
| Patient #891 | Address on File |
| Patient #892 | Address on File |
| Patient #893 | Address on File |
| Patient #894 | Address on File |
| Patient #895 | Address on File |
| Patient #896 | Address on File |
| Patient #897 | Address on File |
| Patient #898 | Address on File |
| Patient #899 | Address on File |
| Patient #900 | Address on File |
| Patient #901 | Address on File |
| Patient #902 | Address on File |
| Patient #903 | Address on File |
| Patient #904 | Address on File |
| Patient #905 | Address on File |
| Patient #906 | Address on File |
| Patient #907 | Address on File |
| Patient #908 | Address on File |
| Patient #909 | Address on File |
| Patient #910 | Address on File |
| Patient #911 | Address on File |
| Patient #912 | Address on File |
| Patient #913 | Address on File |
| Patient #914 | Address on File |
| Patient #915 | Address on File |
| Patient #916 | Address on File |
| Patient #917 | Address on File |
| Patient #918 | Address on File |
| Patient #919 | Address on File |
| Patient #920 | Address on File |
| Patient #921 | Address on File |
| Patient #922 | Address on File |
| Patient #923 | Address on File |
| Patient #924 | Address on File |
| Patient #925 | Address on File |
| Patient #926 | Address on File |
| Patient #927 | Address on File |
| Patient #928 | Address on File |
| Patient #929 | Address on File |
| Patient #930 | Address on File |
| Patient #931 | Address on File |

ATTACHMENT TO MASTER MAILING LIST OF
CREDITORS

| Creditor's Name | Address 1 |
| --- | --- |
| Patient #932 | Address on File |
| Patient #933 | Address on File |
| Patient #934 | Address on File |
| Patient #935 | Address on File |
| Patient #936 | Address on File |
| Patient #937 | Address on File |
| Patient #938 | Address on File |
| Patient #939 | Address on File |
| Patient #940 | Address on File |
| Patient #941 | Address on File |
| Patient #942 | Address on File |
| Patient #943 | Address on File |
| Patient #944 | Address on File |
| Patient #945 | Address on File |
| Patient #946 | Address on File |
| Patient #947 | Address on File |
| Patient #948 | Address on File |
| Patient #949 | Address on File |
| Patient #950 | Address on File |
| Patient #951 | Address on File |
| Patient #952 | Address on File |
| Patient #953 | Address on File |
| Patient #954 | Address on File |
| Patient #955 | Address on File |
| Patient #956 | Address on File |
| Patient #957 | Address on File |
| Patient #958 | Address on File |
| Patient #959 | Address on File |
| Patient #960 | Address on File |
| Patient #961 | Address on File |
| Patient #962 | Address on File |
| Patient #963 | Address on File |
| Patient #964 | Address on File |
| Patient #965 | Address on File |
| Patient #966 | Address on File |
| Patient #967 | Address on File |
| Patient #968 | Address on File |
| Patient #969 | Address on File |
| Patient #970 | Address on File |
| Patient #971 | Address on File |
| Patient #972 | Address on File |
| Patient #973 | Address on File |
| Patient #974 | Address on File |
| Patient #975 | Address on File |
| Patient #976 | Address on File |
| Patient #977 | Address on File |
| Patient #978 | Address on File |
| Patient #979 | Address on File |
| Patient #980 | Address on File |

**ATTACHMENT TO MASTER MAILING LIST OF
CREDITORS**

| Creditor's Name | Address 1 |
|---|---|
| Patient #981 | Address on File |
| Patient #982 | Address on File |
| Patient #983 | Address on File |
| Patient #984 | Address on File |
| Patient #985 | Address on File |
| Patient #986 | Address on File |
| Patient #987 | Address on File |
| Patient #988 | Address on File |
| Patient #989 | Address on File |
| Patient #990 | Address on File |
| Patient #991 | Address on File |
| Patient #992 | Address on File |
| Patient #993 | Address on File |
| Patient #994 | Address on File |
| Patient #995 | Address on File |
| Patient #996 | Address on File |
| Patient #997 | Address on File |
| Patient #998 | Address on File |
| Patient #999 | Address on File |
| Patient #1000 | Address on File |
| Patient #1001 | Address on File |
| Patient #1002 | Address on File |
| Patient #1003 | Address on File |
| Patient #1004 | Address on File |
| Patient #1005 | Address on File |
| Patient #1006 | Address on File |
| Patient #1007 | Address on File |
| Patient #1008 | Address on File |
| Patient #1009 | Address on File |
| Patient #1010 | Address on File |
| Patient #1011 | Address on File |
| Patient #1012 | Address on File |
| Patient #1013 | Address on File |
| Patient #1014 | Address on File |
| Patient #1015 | Address on File |
| Patient #1016 | Address on File |
| Patient #1017 | Address on File |
| Patient #1018 | Address on File |
| Patient #1019 | Address on File |
| Patient #1020 | Address on File |
| Patient #1021 | Address on File |
| Patient #1022 | Address on File |
| Patient #1023 | Address on File |
| Patient #1024 | Address on File |
| Patient #1025 | Address on File |
| Patient #1026 | Address on File |
| Patient #1027 | Address on File |
| Patient #1028 | Address on File |
| Patient #1029 | Address on File |

**ATTACHMENT TO MASTER MAILING LIST OF**
**CREDITORS**

| Creditor's Name | Address 1 |
|---|---|
| Patient #1030 | Address on File |
| Patient #1031 | Address on File |
| Patient #1032 | Address on File |
| Patient #1033 | Address on File |
| Patient #1034 | Address on File |
| Patient #1035 | Address on File |
| Patient #1036 | Address on File |
| Patient #1037 | Address on File |
| Patient # 1038 | Address on File |
| Patient # 1039 | Address on File |
| Patient # 1040 | Address on File |
| Patient # 1041 | Address on File |
| Patient # 1042 | Address on File |
| Patient # 1043 | Address on File |
| Patient # 1044 | Address on File |
| Patient # 1045 | Address on File |
| Patient # 1046 | Address on File |

## STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)
**None**

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)
**None**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)
**None**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)
**None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at Dana Point, California.
Dated: February 9, 2022

_____
Signature of Debtor 1

_____
Signature of Debtor 2

---

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.